**Fatoumata CONDE, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–2216–ag.

United States Court of Appeals, Second Circuit.

Dec. 13, 2011.

Andrew P. Johnson, New York, N.Y., for Petitioner.

Tony West, Assistant Attorney General; Anthony P. Nicastro, Senior Litigation Counsel; Joanna L. Watson, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, PETER W. HALL, and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner, Fatoumata Conde, a native and citizen of Guinea, seeks review of a May 5, 2010, decision of the BIA affirming the May 5, 2008, decision of Immigration Judge ("IJ") Michael W. Strauss denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Fatoumata Conde*, No. A088 526 184 (B.I.A. May 5, 2010), *aff'g* No. A088 526 184 (Immig. Ct. Hartford, CT May 5, 2008). We as-

sume the parties' familiarity with the underlying facts and procedural history of the case.

Under the circumstances of this case, we have reviewed both the BIA's and IJ's opinions. *See Yun–Zui Guan v. Gonzales,* 432 F.3d 391, 394 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir.2008); *Corovic v. Mukasey,* 519 F.3d 90, 95 (2d Cir.2008).

Conde's claim that she suffered past persecution and feared future persecution because of her alleged involvement with an opposition political party was rejected by the IJ because he found her not credible. Although we are obliged to give "particular deference" to the agency's credibility finding, *Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 335 (2d Cir.2006), we will remand if the agency's fact-finding process was sufficiently flawed, *see Cao He Lin v. U.S. Dep't of Justice,* 428 F.3d 391, 406 (2d Cir.2005). We conclude that the fact-finding was significantly flawed in this case.

The IJ based the adverse credibility finding primarily on Conde's responses to questions about the dates when certain events occurred. First, the IJ found "puzzling" that she could give December 22, 2004 as the date her passport was issued but "really does not know when she was attacked at the marketplace and allegedly brutally beaten." Yet Conde testified that the beating occurred in December 2004— "the 14th or 15th, something like that." Moreover, it seems obvious that the precise date the passport was issued was readily ascertainable from the face of the document, whereas there is nothing unremarkable about one's inability to recollect the precise date of an incident, traumatic or not, that transpired in one's life four years earlier. Second, the IJ stated that the dates of the alleged beating and the passport issuance "simply do not add up." The IJ focused first on the 14th or 15th of December, even though Conde had said the event occurred on those dates "or something like that." Then the IJ expressed doubt that the passport could have been issued so quickly after the alleged attack. The IJ's skepticism was perhaps attributable to some aggressive and somewhat misleading questioning by the government attorney, who asserted to Conde that she (Conde) had said that the passport photo was taken "about two weeks after" the injury. That is not what Conde had said. When asked on cross-examination, "How long after your injury was the picture for your passport taken?" she replied, "Almost second week," not two weeks later. Earlier Conde had explained that she was lying down for one week after the injury and "The second week I started walking and I could go to the market." Thus, even if the injury occurred on the 14th, there would be no inconsistency in her account of obtaining the passport on the 22nd—during the second week after the injury. Conde had explained that the photo and passport issuance occurred at the same time.

In view of Conde's extremely detailed accounts of the fatal beating of her father and her own beating both at the hands of political opponents, these flaws in the fact-finding preclude our accepting the IJ's credibility finding as supportable on this record.

The IJ also cited Conde's failure to produce a certificate of the death of her father, and rejected the reason she gave for that failure. The IJ said that the reason proffered was that the hospital in Labe, where the father died, "was not big." We see no such testimony or claim in the record. What the record does disclose is that Conde's attorney explained to the IJ that "it probably would have been almost impossible to get the death certificate"

because Conde "had no family living in Labe." The IJ did not consider this explanation. *See Li Zu Guan v. INS,* 453 F.3d 129, 141 (2d Cir.2006) (adverse credibility finding may not be based on absence of corroborating evidence that was not reasonable available).

Accordingly, under all the circumstances, we will grant the petition for review and remand to the agency for reconsideration of Conde's application for asylum and other relief.

Conde's attorney's motion to withdraw as counsel and dismiss the petition is denied.